B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>District of New Jersey | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Integral Advisory Associates, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**20-5196158** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**43 Leopard Road**<br>**Paoli Executive Green II, Ste. 200**<br>**Paoli, PA**       ZIP Code  **19301** | Street Address of Joint Debtor (No. and Street, City, and State):       ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Chester** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):       ZIP Code | Mailing Address of Joint Debtor (if different from street address):       ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br>  ☐ Chapter 15 Petition for Recognition<br>  of a Foreign Main Proceeding<br>  ☐ Chapter 15 Petition for Recognition<br>  of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box)<br>☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."  ■ Debts are primarily<br>business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐<br>1-<br>49 | ☐<br>50-<br>99 | ☐<br>100-<br>199 | ☐<br>200-<br>999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ■<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ■<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(4/10)                                                                                                                        Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Integral Advisory Associates, LLC** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **See Attached Rider 1** | Case Number: | Date Filed:<br>**4/16/07** |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**See Attached Rider 2** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br> Signature of Attorney for Debtor(s)              (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

  ☐ Yes, and Exhibit C is attached and made a part of this petition.

  ■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

  ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

  ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

  ☐   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

  ■   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

  ☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

  ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

        _____
        (Name of landlord that obtained judgment)


        _____
        (Address of landlord)


  ☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

  ☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

  ☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)

## Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
| --- |
| **Integral Advisory Associates, LLC** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____

Signature of Debtor

**X** _____

Signature of Joint Debtor

_____

Telephone Number (If not represented by attorney)

_____

Date

### Signature of Attorney*

**X** **/s/ Ilana Volkov** _____

Signature of Attorney for Debtor(s)

**Ilana Volkov IV-0659**

Printed Name of Attorney for Debtor(s)

**Cole, Schotz, Meisel, Forman & Leonard, P.A.**

Firm Name

**Court Plaza North, 25 Main Street**
**P.O. Box 800**
**Hackensack, NJ 07602-0800**

Address

_____

**201-489-3000  Fax: 201-489-1536**

Telephone Number

**March  8, 2011**

Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Ronald J. Lissak** _____

Signature of Authorized Individual

**Ronald J. Lissak**

Printed Name of Authorized Individual

**Managing Member**

Title of Authorized Individual

**March  8, 2011**

Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____

Signature of Foreign Representative

_____

Printed Name of Foreign Representative

_____

Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____

Printed Name and title, if any, of Bankruptcy Petition Preparer

_____

Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____

_____

Address

**X** _____

_____

Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

## RIDER 1

### List of Prior Bankruptcy Cases Filed Within Eight (8) Years

| Debtor | Case No. | Filing Date | Case Status |
|---|---|---|---|
| Integral Nuclear Associates, LLC | 07-15183 (NLW) | April 15, 2007 | Pending |
| Abington Nuclear Imaging, LLC | 07-15186 (NLW) | April 16, 2007 | Closed |
| Adirondack PET Associates, LLC | 07-15187 (NLW) | April 16, 2007 | Closed |
| Atwood Nuclear Imaging, LLC | 07-15188 (NLW) | April 16, 2007 | Closed |
| Chester County PET Associates, LLC | 07-15189 (NLW) | April 16, 2007 | Closed |
| Doylestown PET Associates, LLC | 07-15190 (NLW) | April 16, 2007 | Closed |
| Englewood PET Associates, LLC | 07-15191 (NLW) | April 16, 2007 | Closed |
| Forest Hills PET Associates, LLC | 07-15204 (NLW) | April 16, 2007 | Closed |
| Havertown PET Associates, LLC | 07-15196 (NLW) | April 16, 2007 | Closed |
| Imaging Technology Associates, LLC | 07-15192 (NLW) | April 16, 2007 | Closed |
| Integral Advisory Associates, LLC | 07-15194 (NLW) | April 16, 2007 | Closed |
| Integral Financial Corporation | 07-15197 (NLW) | April 16, 2007 | Closed |
| Integral Mobile PET Associates, LLC | 07-15198 (NLW) | April 16, 2007 | Closed |
| Integral Mobile PET/CT, LLC | 07-15215 (NLW) | April 16, 2007 | Closed |
| Integral PET Associates, LLC | 07-15200 (NLW) | April 16, 2007 | Closed |
| Integral PET Holdings, LLC | 07-15201 (NLW) | April 16, 2007 | Closed |
| Integral PET Holdings II, LLC | 07-15203 (NLW) | April 16, 2007 | Closed |
| ITA Holdings, LLC | 07-15202 (NLW) | April 16, 2007 | Closed |
| Limerick PET Associates, LLC | 07-15205 (NLW) | April 16, 2007 | Closed |
| Meadowbrook PET Associates, LLC | 07-15206 (NLW) | April 16, 2007 | Closed |
| Mobile PET/CT Associates, LLC | 07-15207 (NLW) | April 16, 2007 | Closed |
| Nuclear Management, Inc. f/k/a Integral PET Center, Inc. | 07-15208 (NLW) | April 16, 2007 | Closed |
| Pennsylvania PET Associates, LLC | 07-15209 (NLW) | April 16, 2007 | Closed |
| R.J. Management Associates, LLC | 07-15210 (NLW) | April 16, 2007 | Closed |
| Wyoming Valley PET Associates, LLC | 07-15213 (NLW) | April 16, 2007 | Closed |

## RIDER 2

### Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

On the date hereof, each of the entities listed below (collectively, the "Debtors") filed a petition in this court for relief under Chapter 11 of Title 11 of the United States Bankruptcy Code.  The Debtors have moved for joint administration of these cases under the case number assigned to the chapter 11 case Integral Nuclear Associates, LLC.

1.    Integral Nuclear Associates, LLC

2.    Chester County PET Associates, LLC

3.    Doylestown PET Associates, LLC

4.    Imaging Technology Associates, LLC

5.    Integral Advisory Associates, LLC

6.    Integral Mobile PET/CT, LLC

7.    Integral PET Associates, LLC

8.    Integral PET Holdings, LLC

9.    Integral PET Holdings II, LLC

10.    Limerick PET Associates, LLC

11.    Meadowbrook PET Associates, LLC

12.    Mobile PET/CT Associates, LLC

13.    Nuclear Management, Inc.

14.    Pennsylvania PET Associates, LLC

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re __Integral Advisory Associates, LLC__                    Case No. _____

                                     Debtor(s)        Chapter      __11__

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

       Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **NONE** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

B4 (Official Form 4) (12/07) - Cont.

In re __Integral Advisory Associates, LLC__ _____    Case No. _____

                        Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date __March  8, 2011__ _____    Signature __/s/ Ronald J. Lissak__ _____
                                            **Ronald J. Lissak**
                                            **Managing Member**

    *Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com

B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## District of New Jersey

In re    **Integral Advisory Associates, LLC**                                                ,    Case No. _____

                                      Debtor    Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 0.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 10,623,513.70 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 0.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 9 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 20 | | | |
| Total Assets | | | 0.00 | | |
| Total Liabilities | | | | 10,623,513.70 | |

B6A (Official Form 6A) (12/07)

In re    **Integral Advisory Associates, LLC**
_____,    Case No. _____
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|---|
| | | Total > | 0.00 | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **Integral Advisory Associates, LLC** _____ ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Attached Schedule B.2** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          0.00
(Total of this page)

__2__ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Integral Advisory Associates, LLC**                                    ,    Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **See Attached Schedule B.14** | **-** | **Unknown** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Integral Advisory Associates, LLC** ,   Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >   0.00
(Total of this page)
Total >   0.00

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re  **Integral Advisory Associates, LLC**                                      Case No.  _____
_____
Debtor(s)

## Schedule B.2

**INTEGRAL NUCLEAR ASSOCIATES**
**BANK ACCOUNTS**

**TD Bank Accounts**
**Contact:  Dominic Aversa, Branch Manager**
131 West Lancaster Pike
Paoli, PA  190301
Phone:  610-408-0406
ABA # 036 001 808

| Company | EIN # | TD Acct # | Balance 2/3/11 |
|---|---|---|---|
| **Regular - checking accounts** | | | |
| Integral Nuclear Associates, LLC - (Operating Account) | 13-4162225 | 369281456 | 108,569.04 |
| Integral Nuclear Associates, LLC - (Payroll Account) | 13-4162225 | 369281472 | 9,683.08 |
| Integral Nuclear Associates, LLC - (FSA Account) | 13-4162225 | 369281480 | 1,874.21 |
| Integral PET Associates, LLC - (Operating Account) | 13-4117129 | 369280532 | - |
| Mobile PET/CT Associates, LLC - (Operating Account) | 59-3811249 | 369281423 | - |
| Integral Mobile PET/CT, LLC - (Operating Account) | 26-0097232 | 369280557 | - |
| Pennsylvania PET Associates, LLC - (Operating Account) | 80-0003413 | 369282074 | - |
| Meadowbrook PET Associates, LLC - (Operating Account) | 06-1630191 | 369280540 | 8,709.39 |
| Imaging Technology Associates, LLC - (Operating Account) | 52-2022491 | 369281431 | 18,813.96 |
| Limerick PET Associates, LLC - (Operating Account) | 33-1071068 | 369280813 | 2,380.49 |
| Doylestown PET Associates, LLC - (Operating Account) | 06-1630187 | 369281449 | 606.96 |
| Nuclear Management Inc. - (Operating Account) | 11-3219633 | 369281407 | 0 |

## Schedule B.14

Integral Corporate Structure as of February 2011*



* Ronald J. Lissak has 100% ownership interest in all companies, except for Doylestown PET Associates, LLC (51% ownership).

103301.6

B6D (Official Form 6D) (12/07)

In re   **Integral Advisory Associates, LLC**                                        ,   Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>**Nuclear 1 Acquisitions, LLC**<br>**101 Ellis Street**<br>**Staten Island, NY 10307** | | - | | **Equipment, accounts receivable and other assets**<br><br><br>Value $                    **0.00** | | | | **8,612,428.70** | **Unknown** |
| Account No.<br><br>**Charles A. Dale III, Esq.**<br>**K&L Gates LLP**<br>**One Lincoln Street**<br>**Boston, MA 02111** | | | | **Additional Notice Party:**<br>**Nuclear 1 Acquisitions, LLC**<br><br>Value $ | | | | **Notice Only** | |
| Account No.<br><br>**William J. Fiore, Esq.**<br>**Meyner and Landis LLP**<br>**One Gateway Center**<br>**Suite 2500**<br>**Newark, NJ 07102** | | | | **Additional Notice Party:**<br>**Nuclear 1 Acquisitions, LLC**<br><br>Value $ | | | | **Notice Only** | |
| Account No.<br><br>**Philips Medical Capital**<br>**P.O. Box 92449**<br>**Cleveland, OH 44193-0003** | | - | | **Equipment, accounts receivable and other assets**<br><br><br>Value $                    **0.00** | | | | **838,474.00** | **Unknown** |
| **1** continuation sheets attached | | | | Subtotal<br>(Total of this page) | | | | **9,450,902.70** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re __Integral Advisory Associates, LLC_____ ,    Case No. _____
                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
|  |  | H W J C |  |  |  |  |  |  |
| Account No. |  |  |  |  |  |  |  |  |
| Michael G. Menkowitz, Esq. Fox Rothschild LLP 2000 Market Street - Tenth Floor Philadelphia, PA 19103-3291 |  |  | Additional Notice Party: Philips Medical Capital |  |  |  | Notice Only |  |
|  |  |  | Value $ |  |  |  |  |  |
| Account No. |  |  | Equipment, accounts receivable and other assets |  |  |  |  |  |
| Siemens Financial Services, Inc. and Siemens Medical Solutions USA, Inc. 51 Valley Stream Parkway Malvern, PA 19355 |  | - |  |  |  |  |  |  |
|  |  |  | Value $                    0.00 |  |  |  | 1,172,611.00 | Unknown |
| Account No. |  |  |  |  |  |  |  |  |
| Arlene N. Gelman, Esq. Stephanie Hor-Chen, Esq. Vedder Price, P.C. 222 N. LaSalle, Suite 2600 Chicago, IL 60601 |  |  | Additional Notice Party: Siemens Financial Services, Inc. and |  |  |  | Notice Only |  |
|  |  |  | Value $ |  |  |  |  |  |
| Account No. |  |  |  |  |  |  |  |  |
| Michael Goettig, Esq. Vedder Price, P.C. 1633 Broadway 47th Floor New York, NY 10019 |  |  | Additional Notice Party: Siemens Financial Services, Inc. and |  |  |  | Notice Only |  |
|  |  |  | Value $ |  |  |  |  |  |
| Account No. |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  | Value $ |  |  |  |  |  |

Sheet __1___ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 1,172,611.00 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 10,623,513.70 | 0.00 |

B6E (Official Form 6E) (4/10)

In re    **Integral Advisory Associates, LLC**                                    ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**0**    continuation sheets attached

B6F (Official Form 6F) (12/07)

In re   **Integral Advisory Associates, LLC**          ,     Case No. _____

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

**_0_** continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | | |
| Total (Report on Summary of Schedules) | | **0.00** |

B6G (Official Form 6G) (12/07)

.

In re  **Integral Advisory Associates, LLC**                                                    ,  Case No. _____
                                                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                        Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re    **Integral Advisory Associates, LLC**                                          ,    Case No. _____
                                                                Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Debtor and Affliated Debtors\*** | **See Attached Schedule H** |
| **\* The Debtors in these cases are Integral Nuclear Associates, LLC, Chester County PET Associates, LLC, Doylestown PET Associates, LLC, Imaging Technology Associates, LLC, Integral Advisory Associates, LLC, Integral Mobile PET/CT, LLC, Integral PET Associates, LLC, Integral PET Holdings, LLC, Integral PET Holdings II, LLC, Limerick PET Associates LLC, Meadowbrook PET Associates, LLC, Mobile PET/CT Associates, LLC, Nuclear Management, Inc., and Pennsylvania PET Associates, LLC.** | |

0
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

| In re | **Integral Advisory Associates, LLC** | | Case No. | |
|---|---|---|---|---|
| | | Debtor(s) | | |

## SCHEDULE H

| Vendor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Accent | P.O. Box 952366 | | Saint Louis | MO | 63195 |
| Accent Insurance | P.O. Box 69004 | | Omaha | NE | 68106-5004 |
| Accent Insurance Recovery | P.O. Box 952366 | | Saint Louis | MO | 63195-2366 |
| Accountemps | 12400 Collections Center Drive | | Chicago | IL | 60693 |
| Accountemps | File 73484 | PO Box 6000 | San Francisco | CA | 94160 |
| ACR-NOPR | PO BOX 2348 | | Merrifield | VA | 22116 |
| ADP, INC. | P.O. Box 9001006 | | Louisville | KY | 40290 |
| Advance Cardiac Care | P.O. Box 4069 | | Bethlehem | PA | 18018 |
| Aetna | Primax Recoveries Inc. | Attn: Refund Dept. | Westlake Village | CA | 91361 |
| Aetna | 29408 Reliable Parkway | | Chicago | IL | 60686 |
| Aetna | 29408 Reliable PKWY | | Chicago | IL | 60686 |
| AETNA | Attn:  Check Unit | 3541 Winchester Rd. | Allentown | PA | 18195 |
| AICCO, Inc. | P.O. Box 9045 | | New York | NY | 10087-9045 |
| Albert Einstein College of Med | Dept AT40083 | | Bronx | NY | 10461 |
| Alexander Paluch | c/o East River Ventures | 590 Madison Ave. 6th Fl | New York | NY | 10022 |
| All Seasons Services, Inc. | 4060 Blanche Rd. | | Bensalem | PA | 19020 |
| Allied Administrators for Delta Dental | 7909 Flourtown Ave. | | San Francisco | CA | 94145-0381 |
| American Healthcare Radiology | 600 S. White Horse Pike | | Sudbury | MA | 01776 |
| AmeriFlex LLC | 303 Fellowship Road | Suite 201 | Mount Laurel | NJ | 08054 |
| Amerigroup | PO Box 61749 | | Virginia Beach | VA | 23466 |
| Angela Amig | 1213 Bartus court | | Bel Air | MD | 21014 |
| Angelica Textile Services | 7 Kilmer Road | | Edison | NJ | 08817 |
| Aramark | 7850 Airport Highway | | Pennsauken | NJ | 08109 |
| ArchivesOne, Inc. | P.O. Box 13005 | | Lewiston | ME | 04243-9505 |
| Arundel Heart Associates, P.A. | 7845 Oakwood Road | Suite 106 | Glen Burnie | MD | 21061 |
| Associates in Medical Physics | 7505 Greenway Center Drive | Suite 303 | Greenbelt | MD | 20770 |
| Astarita Associates, Inc. | 414 Route 111 | | Smithtown | NY | 11787 |
| AT&T | P.O. Box 9001309 | | Louisville | KY | 40290-1309 |
| Atwood | P.O. Box 9001310 | | Louisville | KY | 40290-1310 |
| Audi Financial Services | A/C 838177182 | P.O. Box 7247-0136 | Philadelphia | PA | 19170-0136 |
| Ballinger Architecture | Engineering Planning | 833 Chestnut St., Suite 1400 | Philadelphia | PA | 19107 |
| Banc of America Leasing | Lease Administration Center | P.O. Box 371992 | Pittsburgh | PA | 15250 |
| Barbara Bartolotta | 1632 Radcliff Ave. | | Bronx | NY | 10462 |
| Barbara Reinwald | 13128 Moss Ranch Lane | | Fairfax | VA | 22033 |
| Berks Credit & Collections Inc | P.O. Box 329 | | Temple | PA | 19560 |
| Blue Streak Courier Serv., Inc | P.O. Box 993 | | Valley Forge | PA | 19482 |
| BMW Financial Services | P.O. Box 9001065 | | Louisville | KY | 40290-1065 |
| BridgeCom International Inc. | General Post Office | P.O. Box 9632 | Uniondale | NY | 11555-9632 |

| | | | | | |
|---|---|---|---|---|---|
| Broadwing Telecommunications | 3602 Payshere Circle | | Chicago | IL | 60674 |
| Bronx Westchester, LLC | Attn:  Audrey Lloyd | 1521 Jarrett Place | Bronx | NY | 10461 |
| Brown Rudnick Berlack Israels | Jeffrey F. Chase-Lubitz, Esq. | 121 South Main Street | Providence | RI | 02903 |
| Bruce Bowen | 3110 Wisconsin Ave N.W. | Apt. 701 | Washington | DC | 20016 |
| Bucks County Courier Times | 8400 Route 13 | | Levittown | PA | 19057-5117 |
| Bureau of Radiological Health | Radioactive Materials Division | 2 Lafayette St., 11th Floor | New York | NY | 10007 |
| Burlington County Times | 4284 Route 130 N. | | Willingboro | NJ | 08046-2080 |
| Butler Cleaning Service | P O Box 331 | | Leicester | MA | 01524 |
| Cablevision of Long Island | PO Box 9202 | | Uniondale | NY | 11555-9202 |
| Caligor Phys & Hosp. | Attn: R. Demelia - Acct Rec | 846 Pelham Parkway | Pelham | NY | 10803 |
| Camille Eyvazzadeh MD | 406 Delaware Ave. | | Bethlehem | PA | 18015 |
| Capital Medical Physics PLLC | 45 Omega Terrace | | Latham | NY | 12110 |
| Caplan Bros., Inc. | 700 West Hamburg St. | | Baltimore | MD | 21230 |
| Cardiac Science | Dept 0587 | P.O. Box 120587 | Dallas | TX | 75312-0587 |
| Catherine J Ney | 263 S Hancock St | | Wilkes Barre | PA | 18702 |
| Charles Citrin | 1201 Seven Locks Road, Ste 100 | | Rockville | MD | 20854 |
| Chester County Hospital | Attn:  Paul Vanore | 701 East Marshall Street | West Chester | PA | 19380 |
| Cigna Healthcare | Johnson & Roundtree Premium In | P O Box 2625 | Del Mar | CA | 92014 |
| Citicorp Vendor Finance, Inc. | PO Box 7247-0118 | | Philadelphia | PA | 19170-0118 |
| Citicorp Vendor Finance, Inc. | PO Box 7247-0322 | | Philadelphia | PA | 19170-0322 |
| CME Inc. | Dept. 2720 | | Los Angeles | CA | 90084 |
| CODONICS, INC | P.O.Box 71-4121 | | Columbus | OH | 43271-4121 |
| Comcast | P.O. Box 3005 | | Southeastern | PA | 19398-3005 |
| Community Radiology | Attn:  Ken Brown | 999 Old Eagle School Rd #118 | Wayne | PA | 19087 |
| ComUSA, Inc. | P.O. Box 976 | | Barnegat | NJ | 08005 |
| Con Edison | Jaf Station | PO Box 1702 | New York | NY | 10116-1702 |
| Conference Call.com | P O Box 409573 | Suite 214 | Atlanta | GA | 30384-9573 |
| CRC Commercial | 6305 Ivy Lane. | Suite 210 | Greenbelt | MD | 20770 |
| Curtis + Perry Branding Plus | 70 East 10th St | Suite 7K | New York | NY | 10003 |
| D&L Typing Service, Inc. | RR 3 Box 3089 Suite 2 | | Stroudsburg | PA | 18360 |
| Data Spectrum | 437 Dimmocks Mill Road | | Hillsborough | NC | 27278 |
| De Lage Landen Financial | P.O. Box 41601 | | Philadelphia | PA | 19101-1601 |
| Delancey Corporation | 510 Walnut Street | Suite 420 | Philadelphia | PA | 19106-3601 |
| Dendrite International Inc. | P O Box 35314 | | Newark | NJ | 07193-5314 |
| Department of State | New York State LLC | Division of Corporations | Albany | NY | 12231 |
| DHL Express Inc. | P O Box 4723 | | Houston | TX | 77210 |
| Diane Gustafson | 2856 Dover Lane | # 302 | Falls Church | VA | 22042 |
| DIRECTV Business Service Ctr. | P.O. Box 60036 | | Los Angeles | CA | 90060 |
| District of Columbia | Medical Assistance Administrat | 2100 MLK Jr. Ave,S.E., Ste 302 | Washington | DC | 20020 |
| Don Wilkinson Agency, Inc | 1144 Wyoming Valley Avenue | | Forty fort | PA | 18704 |
| Donald Reynolds | 1010 Glenangus Drive | | Bel Air | MD | 21015 |
| Dorothy Rudolph | 131 Macklenburg Drive | | Blue Bell | PA | 19422 |

| | | | | | |
|---|---|---|---|---|---|
| Doylestown Hospital | Accounting Department | 595 West State Street | Doylestown | PA | 18901 |
| Dr. Aoun Kara | 701 Ostrum St | #503 | Bethlehem | PA | 18015 |
| Dr. Ronald Konecke | 26 Highwoods Rd | | Wyoming | PA | 18644 |
| Economic Research Institute | 8575 164th Ave NE, | Suite 100 | Redmond | WA | 98052 |
| Edward Grosik | 1420 Scarlet Oak Rd | | Morrisville | PA | 19067 |
| Elaine Decembrino | 108 North Lane | | Chalfont | PA | 18914 |
| Eleanor Mangum | 4881 Homer Ave | | Suitland | MD | 20746 |
| EMPIRE Blue Cross | Creditek Recovery Solutions | P.O. Box 454 | Parsippany | NJ | 07054 |
| Englewood Radiologic Group, PA | c/o  Dr. Shapiro | 56 Jackson Drive | Cresskill | NJ | 07626 |
| Eric Norby | 3289 Woodburn Road, Ste 060 | | Annandale | VA | 22003-6800 |
| Ethan Spiegler | 6228 Benhurst Road | | Baltimore | MD | 21209 |
| Evelyn L Holland | 1504 Pebble Beach Dr | | Bowie | MD | 20721 |
| Executive Janitorial Serv, Inc | 411 Hempstead Ave. | | West Hempstead | NY | 11552 |
| F. Ambrose Moving Inc. | 624 Wilhelmina Ave. | | Horsham | PA | 19044 |
| F. Ambrose Rigging | 12 Commerce Drive | | Montgomeryville | PA | 18936 |
| Facility Service Solutions | PO Box 57 | | Paoli | PA | 19301 |
| Fedex | P.O. Box 371461 | | Pittsburgh | PA | 15250-7461 |
| Final Cut USA Inc | 118 West 22nd Street | Seventh Floor | New York | NY | 10011 |
| Fortis Insurance Company | P.O. Box 51176 | | Los Angeles | CA | 90051-5476 |
| Fredrick Weinberg | 193 N. Harrison St. | | Princeton | NJ | 08540 |
| Gary Fields | 8 Haven Avenue | Suite 209 | Port Washington | NY | 11050 |
| Gary Fields | 425 Madison Avenue | 11th Floor | New York | NY | 10017 |
| Gary Fields | Attorney at Law | 425 Madison Ave, 11th fl. | New York | NY | 10017 |
| Gary Wolper | 215 Burkwood Court | | Bel Air | MD | 21015 |
| GE Healthcare | P.O. Box 640200 | | Pittsburgh | PA | 15264 |
| GE Medical Systems, Inc. | P.O. Box 640944 | | Pittsburgh | PA | 15264-0944 |
| GEHA | P. O. Box 410014 | | Kansas City | MO | 64179 |
| Georgetown University Hospital | Dept. of Radiology, S. Zimmet | 3800 Reservoir Rd NW | Washington | DC | 20007 |
| Gilbert E. Weinstein, M.D. | 10 West Broadway | Apt 3M | Long Beach | NY | 11561 |
| Good Samaritan Hospital | CME Fund | 5601 Loch Raven Blvd | Baltimore | MD | 21239 |
| Guaranteed Foliage, Inc. | P.O. Box 297 | | Lederach | PA | 19450-0297 |
| GUH-OCME | C/O Director | 3800 Reservoir Road, NW | Washington | DC | 20007 |
| Harold Derrick Jr. | 624 Martin Drive | | Avondale | PA | 19311 |
| Heart Group of Abington | C/O Per-Se Technologies | P.O. Box 159 | Somerdale | NJ | 08083 |
| Highmark Blue Shield | Cashier | P.O. Box 890150 | Camp Hill | PA | 17001-9774 |
| Holy Redeemer Health System | c/o Allan Gutierrez - Mgmt Act | 1648 Huntingdon Pike | Meadowbrook | PA | 19046 |
| Howard B. Kessler, M.D. | 1453 Flat Rock Road | | Narberth | PA | 19072 |
| Howard Sachs | 4200 Leland Street | | Chevy Chase | MD | 20815-6061 |
| Humana Insurance Company | P.O. Box 932698 | | Atlanta | GA | 31193-2698 |
| IBA Molecular North America | P O Box 95000-2515 | | Philadelphia | PA | 19195 |
| ICIMS.COM | 1301 State Rt. 36 , Suite 2 | | Hazlet | NJ | 07730 |
| Ikon Financial Services | P.O. Box 41564 | | Philadelphia | PA | 19101-1564 |
| Inc. Village of RVC | Attn: Cashiers Office-E | PO Box 950 | Rockville Centre | NY | 11571-0950 |
| Independence Blue Cross | P.O. Box 820838 | | Philadelphia | PA | 19182-0838 |
| Ingenix | P.O. Box 27116 | | Salt Lake City | UT | 84127-0116 |

| | | | | | |
|---|---|---|---|---|---|
| Inkwell Solutions, Inc. | 250 Hudson Street | 12th Floor | New York | NY | 10013 |
| Integral PET Associates LLC | 68 W. 87th Street | | New York | NY | 10024 |
| International Recovery Sys Inc | RE: CME Inc./Act 68251 | 1562 Parkway Loop, Suite D | Tustin | CA | 92780 |
| Ironworkers Local 16-GEM Group | 1200 Number Three Gateway Ctr. | | Pittsburgh | PA | 15222 |
| Isotope Products Laboratories | Medical Imaging Division | 24937 Avenue Tibbitts | Valencia | CA | 91355 |
| Jacqueline Yeo | 870 N 23rd St | | Philadelphia | PA | 19130 |
| James Conlon | 1230 Orchid Rd | | Warminster | PA | 18974 |
| Janitronics Facility Services | 1988 Central Avenue | P.O. Box 12729 | Albany | NY | 12212-2729 |
| Jeffery Smith | 889 N. Halstead Street | | Allentown | PA | 18109 |
| Jill Noar | 5444 Grandview Lane | | Doylestown | PA | 18901 |
| Joan Kanther | 2319 Vistas | | Philadelphia | PA | 19152 |
| Joan Karnell Cancer Center | Attention: Marylou Osterman | 230 W Washington Square | Philadelphia | PA | 19106 |
| John Hancock New York | P.O. Box 7247-7369 | | Philadelphia | PA | 19170-7369 |
| Joseph A. Reinhardt, M.D. | 2003 Rockspring Road | Suite 7 | Forest Hill | MD | 21050 |
| JRS Architect | 707 State Road (Rte 206) | | Princeton | NJ | 08540-1434 |
| JRT Associates | 124 Saw Mill River Rd. | | Elmsford | NY | 10523 |
| JRT Associates | 5 Nepperhan Avenue | Suite 2B | Elmsford | NY | 10523 |
| Just Our's Inc | 2803 Boston Road | | Bronx | NY | 10469 |
| Karen McAfee | 1622 Red Hill Rd | | Elverson | PA | 19520 |
| Key Equipment Finance | 600 Travis | Suite 1300 | Houston | TX | 77002 |
| Keystone Digital Imaging | P.O. Box 1610 | | Media | PA | 19063 |
| Keystone Mercy Health Plan | 200 Stevens Drive | | Philadelphia | PA | 19113 |
| Kinko's | P.O. Box 105522 | | Atlanta | GA | 30348-5522 |
| Kornreich/NIA | 521 Fifth Ave. | | New York | NY | 10175 |
| Krueger-Gilbert Health Physics | 3601 East Joppa Road | | Baltimore | MD | 21234 |
| L. I. PhoneWorks, Inc. | 1202 Herzel Blvd | | West Babylon | NY | 11704-4229 |
| Landauer, Inc. | 2 Science Rd. | | Glenwood | IL | 60425 |
| Landauer-Metropolitan, Inc | P.O. Box 842707 | | Boston | MA | 02284-2707 |
| LAP Laser of America | LAP of America | 1710 Costa Del Sol | Boca Raton | FL | 33432 |
| Law Offices of Joel B. Albert | Two Bala Plaza, Ste 300 | | Bala Cynwyd | PA | 19004 |
| Lawrence Cohen | 5454 Wisconsin Ave., Ste 1765 | | Chevy Chase | MD | 20815-6902 |
| Linda Sheidler Doyle | 556 Troon Road | | Holland | OH | 43528 |
| Logic Medical | 154 Cooper Rd | Suite 603 | West Berlin | NJ | 08091 |
| Ludlum Measurements | PO BOX 810 | | Sweetwater | TX | 79556 |
| Lynn Medical | 2782 Reliable Parkway | | Chicago | IL | 60686-0027 |
| Marc A. Felice, MS, DABR | 337 Price Street | | West Chester | PA | 19382 |
| MarCap Corporation | PO BOX 98724 | | Chicago | IL | 60693 |
| Maria Granja | 1468 Guinea Lane | | Warrington | PA | 18976 |
| Mark Monteferrente | 10100 South Glen Road | | Potomac | MD | 20854 |
| Master Property Services | 8 Latschar Lane | | Spring City | PA | 19475 |
| May Festival | 701 East Marshall Street | | West Chester | PA | 19380-9882 |
| Medical Arts Press | Medical Arts Press | P.O. Box 9477 | Palatine | IL | 60094 |
| Medical Assoc. of Southampton | P.O. Box 95000      1255 | | Philadelphia | PA | 19195 |
| Medical Coaches | 399 Co. Highway | P.O. Box #129 | Oneonta | NY | 13820 |
| Medicare | HGS Administrators | P.O. Box | Camp Hill | PA | 17089-0304 |

| | | | | | |
|---|---|---|---|---|---|
| | | 890304 | | | |
| Medicare | Overpayment and Recovery | P.O. Box 890063 | Camp Hill | PA | 17089-0063 |
| Medicare Part B | Trailblazers Health Enterprise | 3101 S Woodlawn | Denison | TX | 75020 |
| Medrad | Medrad | One Medrad Drive | Indianola | PA | 15051 |
| MedStar-Georgetown Medical Ctr | P. O. Box 630343 | | Baltimore | MD | 21263-0343 |
| Mercedes-Benz Credit | Acc  7000-669-372 | P.O. Box 9001921 | Louisville | KY | 402901921 |
| Merion Publications Inc. | P.O. Box 8500-52278 | | Philadelphia | PA | 19178 |
| Merion Publications Inc. | P.O. Box 8500-52278 | | Philadelphia | PA | 19178-2278 |
| Merry X-Ray Corporation | 753 Voyager Court | | Virginia Beach | VA | 23454 |
| MidAtlantic Cardiovascular | 520 Upper Chesapeake Dr. | Ste. 201 | Bel Air | MD | 21014 |
| MIM Vista | MIM Vista | 25200 Chagrin Blvd. | Beachwood | OH | 44122 |
| MIMvista Corp. | 23811 Chagrin Blvd. | Suite 114 | Cleveland | OH | 44122 |
| MobileMed Support Service, LLC | P.O. Box 525 | | Stafford | CT | 06075 |
| MobileVision Imaging Services | 337 Beverly Estates Dr | | Waterford | MI | 48328 |
| Molecular Imaging Solutions | 2911 Tazewell Pike | Suite 305 | Knoxville | TN | 37918 |
| Montefiore Medical Center | Attn: Carla Sterling | 111 E. 210th St. | Bronx | NY | 10467 |
| Montefiore Medical Center | Attn: Agnes Morelli | 111 E. 210th Street | Bronx | NY | 10467-2490 |
| Montefiore Nuclear Med. Assoc. | P.O. Box 29865 | | New York | NY | 10087-9865 |
| Montefoire Nuc. Med. Assn. | P.O. Box 29865 | | New York | NY | 10087-9865 |
| Naresh R. Shah M.D. | 601 Hampton Rd | | Shavertown | PA | 18708 |
| National Physics Consulta | 7954 Meloria Lane | | Mentor | OH | 44060-5953 |
| National Retirement Planning | 333 Westchester Avenue | | White Plains | NY | 10604-2904 |
| New Hill Services | Department 1380 | | Denver | CO | 80291-1380 |
| New Jersey Dept of Labor | Division of Employer Accounts | P. O. Box 059 | Trenton | NJ | 08625-0059 |
| New York State | GPO | P.O. Box 27435 | New York | NY | 10087-7435 |
| Nixon | 2925 Northeast Blvd. | | Wilmington | DE | 19802 |
| Norman Gregg | 4239 Mill Creek Rd | P O Box 755 | Hockessin | DE | 19707 |
| Nuclear 1 Acquisitions, LLC | 101 Ellis Street | | Staten Island | NY | 10307 |
| Nuclear Diagnostic Products | 101 Roundhill Dr | | Rockaway | NJ | 07866 |
| NYS Department of State | Division of Corporations | 41 State Street | Albany | NY | 12231-0002 |
| Office Basics, Inc. | 22 Creek Circle | P.O. Box 2230 | Marcus Hook | PA | 19061-2230 |
| Office Depot | P.O. Box 88040 | | Chicago | IL | 60680-1040 |
| Operating Engineers | Local 99 & 99A | 5901 Harford Rd., Suite C | Baltimore | MD | 21214 |
| ORS | P O Box 291269 | | Nashville | TN | 37229 |
| Oxford Court Business, Center | 580 Middletown, Blvd. | Ste D-250 | Langhorne | PA | 19047 |
| Palmetto GBA LLC | Medicare Debt Collections | Attn:Check Team Palemtto GBA | Columbus | OH | 43218 |
| Parlance Telephony, Inc. | 2013 Prescott Court | | Aurora | IL | 60504-4608 |
| Parlee-Tatem Radiology | PO Box 231 | | Sellersville | PA | 18960 |
| Pathfinders, Inc. | 40 Darby Road | | Paoli | PA | 19301 |
| Patricia Caperones | P O Box 8007 | | Appleton | WI | 54912 |
| Patricia Grillone Barrile | 2101 Welsh Rd | #12 | Philadelphia | PA | 19115 |

| | | | | | |
|---|---|---|---|---|---|
| Patricia Stacey | 617 Mauser Drive | | Bel Air | MD | 21015 |
| Patriot Media | P.O. Box 940 | | Newark | NJ | 07101-0940 |
| Peak Systems, Inc. | 7 Great Valley Parkway | Ste 210 | Malvern | PA | 19355 |
| PECO Energy | P.O Box 13437 | | Philadelphia | PA | 19101 |
| Pennell & Wiltberger, Inc. | 327 N. 17th Street | | Philadelphia | PA | 19103 |
| PeopleShare | 95 S. Hanover St | | Pottstown | PA | 19464 |
| Per-Se Technologies | P.O. Box 403421 | | Atlanta | GA | 30384-3421 |
| Per-Se Technologies | P.O. Box 403421 | | Atlanta | GA | 30384-3421 |
| Philips Medical Capital | P.O. Box 92449 | | Cleveland | OH | 44193-0003 |
| Philips Medical Capital | Attn: Maureen | 1111 Old Eagle School Road | Wayne | PA | 19087 |
| Philips Medical Systems | P.O. Box 100355 | | Atlanta | GA | 30384-0355 |
| Philips Medical Systems | P.O. Box 100355 | | Atlanta | GA | 30384-0355 |
| Philips Medical Systems | 3619 Market Street | | Philadelphia | PA | 19104 |
| Phoenixville Hospital Co. LLC | c/o GEIS Realty Group | 996 Old Eagle School Rd. #1117 | Wayne | PA | 19087 |
| Physicians Sales & Service | 208 Passaic Avenue | | Fairfield | NJ | 07004-3517 |
| Pitney Bowes, Inc. | P.O. Box 856460 | | Louisville | KY | 40285-6460 |
| Pitney Bowes, Inc. | P.O. Box 856390 | | Louisville | KY | 40285-6390 |
| Pohlig Builders, Inc. | 274  Lancaster Ave, Ste 100 | | Malvern | PA | 19355 |
| PPL Electric | 2 North 9th ST. | | Allentown | PA | 18101 |
| Primax Recoveries, Inc. | 31355 Oak Crest Drive #100 | | Westlake Village | CA | 91361 |
| Princeton Search Group | PO Box 52265 | | Newark | NJ | 07101-0220 |
| Property Services Unlimited | 504 Main Street | | Westbury | NY | 11590 |
| PSE&G | P.O. Box 14106 | | New Brunswick | NJ | 08906-4106 |
| Purchase Power | P.O. Box 856042 | | Louisville | KY | 40285-6042 |
| Pure Point | 3901 B Main St. | Suite 302 | Philadelphia | PA | 19127 |
| Quad656 LLC | 656 East Swedesford Rd | Suite 112 | Wayne | PA | 19087 |
| Quality Nurses Inc. | 120 Cockeysville Rd | Suite 105 | Cockeysville | MD | 21030 |
| QuantumLink Communications | P.O. Box 22108 | | Tulsa | OK | 74121 |
| Qwest | Business Services | P.O. Box 856169 | Louisville | KY | 40285 |
| Radiation Medicine Specialists | Norman Schulman, MD | 190 Welles St. | Forty Fort | PA | 18704 |
| RADIATION PHYSICS ASSOCIATES | 41 N. Kings Highway | | Cherry Hill | NJ | 08034 |
| Radiation Safety Professionals | Box 3122 | | Albany | NY | 12203 |
| Radiology Department - CPUP | 1 Silverstein, 3400 Spruce St | 3400 Spruce Street | Philadelphia | PA | 19104 |
| Radiology Group of Abington PC | John Breckenridge M.D. | 1200 Old York Rd. | Abington | PA | 19001 |
| Recol LLC | 555 Long Wharf Drive | | New Haven | CT | 06511 |
| Relevante, Inc | 800 Enterprise Road | Suite 105 | Horsham | PA | 19044 |
| ReliaStar Life Ins. Co. of N.Y | P.O. Box  9183 | | Minneapolis | MN | 55480-9183 |
| Richard Kolecki, MD | 65 E. Elizabeth Ave. | Ste 210 | Bethlehem | PA | 18018 |
| Richard Rubin | 5530 Wisconsin Avenue, Ste 750 | | Chevy Chase | MD | 20815 |
| Richard Schell | 8 Kings Court | | Plymouth | PA | 18651 |
| Robert G. Hopkins | 11212 Cedar Ln | | Beltsville | MD | 20705 |
| Robert Half | P.O. Box 60000 | | San Francisco | CA | 94160-3484 |
| Roberts Oxygen Company, Inc. | 15830 Redland Road | | Rockville | MD | 20855 |
| Ron Lissak | 68 W. 87th Street | | Bethlehem | PA | 18015 |
| Rosemary T. Gallagher | 47 Bertha Place | | Staten Island | NY | 10301 |
| Rothstein, Kass & Co., P.C. | Attn: Pete Vocaturo | 85 Livingston Avenue | Roseland | NJ | 07068 |

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| RVC Associates | 21 East 40th St 12 FL | | New York | NY | 10016 |
| Ryan Todd Ventures | 274 West Lancaster Avenue | Ste 100 | Malvern | PA | 19355 |
| Samuel A. Kroll, INC | 10300 S. Dolfield Road | | Owings Mills | MD | 21117 |
| Service Electric | P.O. Box 25025 | | Lehigh Valley | PA | 18002 |
| Siemens Financial Service and Siemens Medical Solutions USA, Inc. | 51 Valley Stream Parkway | | Malvern | PA | 19355 |
| Siemens Financial Service | 2809 Collection Center Drive | | Chicago | IL | 60693 |
| Siemens Medical Solutions USA | 186 Wood Avenue South | Attn: Colleen Barbera | Iselin | NJ | 08830 |
| Siemens Medical Solutions USA | Mellon Bank East-Lockbox W3580 | 701 Market Street | Philadelphia | PA | 19106 |
| Siemens Medical Solutions USA | PO Box 7777  W3580 | | Philadelphia | PA | 19175 |
| Simin Dadparvar, MD | 250 Maple Hill Rd | | Gladwyne | PA | 19035 |
| SkillPath Seminars | PO Box 804441 | | Kansas City | MO | 64180 |
| Society of Nuclear Medicine | SNM Reigristration Center | 11208 Waplos Mill Rd Suite 112 | Fairfax | VA | 22030 |
| Society of Nuclear Medicine | 360 Cedar Ln | | East Meadow | NY | 11554 |
| Solid Waste Technologies Inc | 209 Latimer Ave | | Staten Island | NY | 10314 |
| SourceOne Healthcare Tech. | P.O. Box 403209 | | Atlanta | GA | 30384-3209 |
| South Nassau Communities Hospi | Attn Jennifer Clark-Controller | One Healthy Way | Oceanside | NY | 11572-9007 |
| South Nassau Radiology, P.C. | South Nassau Communities Hosp. | One Healthy Way-P.O. Box 9007 | Oceanside | NY | 11572 |
| South Shore Nuclear Diagnostic Sprint | 30 Hempstead Ave. | Suite 246 | Rockville Centre | NY | 11570 |
| | P.O. Box 200188 | | Dallas | TX | 75320-0188 |
| St. Luke's Physician Group | 801 Ostrum St | | Bethlehem | PA | 18015 |
| Stericycle Inc. | P.O. Box 9001590 | | Louisville | KY | 40290-1590 |
| Systems Unlimited, Inc. | 43 Maitland Rd | | Trenton | NJ | 08620 |
| Team Staff RX | P.O. Box 536711 | | Atlanta | GA | 30353-6711 |
| TechDepot | P O Box 33074 | | Hartford | CT | 06150-3074 |
| Technology Imaging Services | P.O. Box 3589 | | Youngstown | OH | 44513 |
| Ted Strauser & Co., Inc. | 3600 Winding Way | | Newtown Square | PA | 19073 |
| The Chester County Hospital | 2700 Loch Raven Road | | Baltimore | MD | 21218 |
| The Drueding Foundation | Ann Preston Hall, Rm. 365 | 3300 Henry Avenue | Philadelphia | PA | 19129 |
| The Guardian | Accent | P O Box 952366 | Saint Louis | MO | 63195 |
| The PA Hosp of the Univ of PA | c/o NAI Geis Realty Group Inc. | 996 Old Eagle School Rd | Wayne | PA | 19087 |
| The Pennswood PA ONS | Chapter 293 c/o Patricia Frank | Windsor at Glen Mills Ste 303 | Glen Mills | PA | 19342 |
| The Tuttle Agency | Box 360738 | | Pittsburgh | PA | 15251 |
| The Washington Physicians Dir | P.O. Box 4436 | | Silver Spring | MD | 20914 |
| Thomas Goldbaum | 5012 Baltan Rd. | | Bethesda | MD | 20816 |
| Thomson Healthcare | PO Box 51564 | | Los Angeles | CA | 90051-5864 |
| Thomson West | West Payment Center | PO Box 6292 | Carol Stream | IL | 60197-6292 |
| TMP.Worldwide | PO box 90368 | | Chicago | IL | 60696 |
| Tower Property Management, Inc | 2635 Roberts Ave. | | Bronx | NY | 10461 |
| Tricare for Life | WPS Tricare for Life | P.O. Box 7928 | Madison | WI | 53708-7928 |
| Trinity Imaging Associates, PC | 1001 Briggs Road, Ste 1220 | | Mount Laurel | NJ | 08054 |

| | | | | | |
|---|---|---|---|---|---|
| Trustees, Univ of Pennsylvania | 16 Penn Tower, 3400 Spruce St. | | Philadelphia | PA | 19104 |
| Turnabout Environmental Servic | 74 N. Prospect Ave. | | Lynbrook | NY | 11563 |
| UGI Utilities, Inc | P.O. Box 13009 | | Reading | PA | 19612 |
| United Healthcare Ins. Co. | Dept. CH 10151 | | Palatine | IL | 60055-0151 |
| Unitex Textile Rental | 155 South Terrace Avenue | | Mount Vernon | NY | 10550 |
| UNUM Life Ins. Co. | Lockbox 406990 | | College Park | GA | 30349 |
| Upper Chesapeake Health | 520 Upper Chesapeake Dr. | 6000 Feldwood Rd ATTN: S. Dinsmore, Suite 405 | Bel Air | MD | 21014 |
| US Globe Corp. | P.O. Box 20786 | | Floral Park | NY | 11002-0786 |
| USIS Commercial Services, Inc | Dept #130 | P.O. Box 21228 | Tulsa | OK | 74121-1228 |
| Verizon | P.O. Box  8585 | | Philadelphia | PA | 19173-0001 |
| Verizon | PO Box 8585 | | Philadelphia | PA | 19173-0001 |
| Verizon | P.O. Box 1 | | Worcester | MA | 01654-0001 |
| Verizon | PO Box 28000 | | Lehigh Valley | PA | 18002-8000 |
| Verizon | P.O. Box 8585 | | Philadelphia | PA | 19173-0001 |
| Verizon | P.O Box 28000 | | Lehigh Valley | PA | 18002-8000 |
| Verizon Cabs | P.O. Box 37205 | | Baltimore | MD | 21297-3205 |
| Verizon- PA | P.O. Box 28000 | | Lehigh Valley | PA | 18002 |
| Verizon Wireless | PO Box 17464 | | Baltimore | MD | 21297-1464 |
| Verizon Wireless | P.O. Box 489 | | Newark | NJ | 07101-0489 |
| Verizon-MD | P.O. Box 17577 | | Baltimore | MD | 21297-0513 |
| Verizon-MD | P.O. Box 17577 | | Baltimore | MD | 21297 |
| Verizon-NJ | P.O. Box 4833 | | Trenton | NJ | 08650 |
| Verizon-PA | P.O. Box 8585 | | Philadelphia | PA | 19173 |
| Verizon-PA | P.O. Box 28000 | | Lehigh Valley | PA | 18002 |
| Virginia Bent | 130 South Cypress Lane | | Westbury | NY | 11590 |
| Wanner's Delivery Service, Inc | 813 Nina Way | | Warminster | PA | 18974 |
| WebMD | 12016 Collections Center Drive | | Chicago | IL | 60693-0120 |
| William Bogert | 2345 Mill Pond Road | | Quakertown | PA | 18951 |
| Wishbone/ITP, Inc. | 245 Fifts Avenue | 12 Floor | New York | NY | 10016 |
| Worldwide Express | 673 E. Swedesford Road | Suite 140 | Wayne | PA | 19087 |
| Xerox Corporation | P.O. Box 827598 | | Philadelphia | PA | 19182-7598 |
| Young's Medical Equipment | 3320 Nazareth Road | | Easton | PA | 18045 |
| Zoll Medical Corporation | Worldwide Headquarters | 269 Mill Road | Chelmsford | MA | 01824-4105 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### District of New Jersey

In re  **Integral Advisory Associates, LLC**                                  Case No.
                                           Debtor(s)           Chapter      **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

          I, the Managing Member of the corporation named as debtor in this case, declare under penalty of perjury
that I have read the foregoing summary and schedules, consisting of __22__ sheets, and that they are true and correct
to the best of my knowledge, information, and belief.

Date  **March  8, 2011**                    Signature   **/s/ Ronald J. Lissak**
                                                        **Ronald J. Lissak**
                                                        **Managing Member**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of New Jersey

In re  **Integral Advisory Associates, LLC**

Debtor(s)

Case No. _____

Chapter  **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
■

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

---

### 3. Payments to creditors

None
■

**Complete a. or b., as appropriate, and c.**

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

### 6. Assignments and receiverships

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ■   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 10. Other transfers

None ■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

4

None ■    b.   List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None ■   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None ■   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None ■   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

5

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement* **only** *if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Ronald J. Lissak**<br>**140 West 57th Street**<br>**Suite 11A**<br>**New York, NY 10019** | **05/01/2001 - Present** |
| **Allen Goldman**<br>**CFO**<br>**17 Hedgecroft Drive**<br>**Pennington, NJ 08534** | **01/23/2008 - 11/19/2010**<br>**Employee & Consultant** |
| **Donna Raymond**<br>**Accounting Manager**<br>**106 Spring Ridge Road**<br>**King of Prussia, PA 19406** | **05/30/2000 - Present** |
| **Jacqueline Rosetti (Johnson)**<br>**A/P Specialist**<br>**235 Buchanan Avenue**<br>**Milmont Park, PA 19033** | **07/01/2009 - Present** |
| **Danielle Wood (Lucas)**<br>**A/P Specialist**<br>**5200 Hilltop Drive, G-17**<br>**Brookhaven, PA 19015** | **09/22/08 - 06/26/09** |
| **Jack Firriolo**<br>**Clover Consulting**<br>**97 Water Crest Dr.**<br>**Doylestown, PA 18901** | **03/29/2010 - Present**<br>**Consultant** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Rothstein Kass** | **4 Becker Farm Road**<br>**Roseland, NJ 07068** | **2002 thru Present** |
| **McGladry & Pullen, LLP** | **5155 Paysphere Circle**<br>**Chicago, IL 60674** | **April 2010 to Sept 2010**<br>**Review - 2009** |

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                          ADDRESS

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                        DATE ISSUED

### 20. Inventories

None
■
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■
b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None
■
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Ronald J. Lissak**<br>**140 West 57th Street**<br>**Suite 11A**<br>**New York, NY 10019** | **President** | **100% Ownership Interest** |

### 22 . Former partners, officers, directors and shareholders

None
■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Allen Goldman**<br>**17 Hedgecroft Drive**<br>**Pennington, NJ 08534** | **Chief Financial Officer** | **November 19, 2010** |

### 23 . Withdrawals from a partnership or distributions by a corporation

None
■
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

8

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                              TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  __**March  8, 2011**_____          Signature   __**/s/ Ronald J. Lissak**_____
                                                                    **Ronald J. Lissak**
                                                                    **Managing Member**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court

## District of New Jersey

In re     **Integral Advisory Associates, LLC**                                          ,     Case No. _____
                                    Debtor

                                                                Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Ronald J. Lissak**<br>**140 West 57th Street**<br>**Suite 11A**<br>**New York, NY 10019** | | | **100% ownership**<br>**interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**March  8, 2011**_____          Signature **/s/ Ronald J. Lissak**_____
                                                        **Ronald J. Lissak**
                                                        **Managing Member**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

___**0**___ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## District of New Jersey

In re  **Integral Advisory Associates, LLC**

Debtor(s)

Case No.

Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Managing Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  **March  8, 2011**

**/s/ Ronald J. Lissak**
**Ronald J. Lissak/Managing Member**
Signer/Title

Arlene N. Gelman, Esq.
Stephanie Hor-Chen, Esq.
Vedder Price, P.C.
222 N. LaSalle, Suite 2600
Chicago, IL 60601


Charles A. Dale III, Esq.
K&L Gates LLP
One Lincoln Street
Boston, MA 02111


Michael G. Menkowitz, Esq.
Fox Rothschild LLP
2000 Market Street - Tenth Floor
Philadelphia, PA 19103-3291


Michael Goettig, Esq.
Vedder Price, P.C.
1633 Broadway
47th Floor
New York, NY 10019


Nuclear 1 Acquisitions, LLC
101 Ellis Street
Staten Island, NY 10307


Philips Medical Capital
P.O. Box 92449
Cleveland, OH 44193-0003


Siemens Financial Services, Inc. and
Siemens Medical Solutions USA, Inc.
51 Valley Stream Parkway
Malvern, PA 19355


William J. Fiore, Esq.
Meyner and Landis LLP
One Gateway Center
Suite 2500
Newark, NJ 07102

# United States Bankruptcy Court
### District of New Jersey

In re __Integral Advisory Associates, LLC__

Debtor(s)

Case No. _____

Chapter __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __Integral Advisory Associates, LLC__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__March  8, 2011__
Date

/s/ Ilana Volkov
__Ilana Volkov IV-0659__
Signature of Attorney or Litigant
Counsel for  __Integral Advisory Associates, LLC__
**Cole, Schotz, Meisel, Forman & Leonard, P.A.**
**Court Plaza North, 25 Main Street**
**P.O. Box 800**
**Hackensack, NJ 07602-0800**
**201-489-3000 Fax:201-489-1536**